**Eimont BRONZINI, Plaintiff–Appellant,**

v.

**CLASSIC SECURITY, L.L.C., Defendant–Appellee.**

No. 13–2003–CV.

United States Court of Appeals, Second Circuit.

March 12, 2014.

Eimont Bronzini, pro se, Brooklyn, NY, for Plaintiff–Appellant.

Andrew W. Singer and Maryann C. Stallone, Tannenbaum Helpern Syracuse & Hirschtritt LLP, New York, NY, for Plaintiff–Appellant.

PRESENT: PIERRE N. LEVAL, and SUSAN L. CARNEY, Circuit Judges, and KATHERINE POLK FAILLA, District Judge.*

### SUMMARY ORDER

Plaintiff–Appellant Eimont Bronzini ("Bronzini"), proceeding *pro se*, appeals from the District Court's order granting summary judgment in favor of Defendant–Appellee Classic Security, L.L.C. ("Defendant"), on his employment discrimination claims under Title VII of the Civil Rights Act of 1964 ("Title VII"), 42 U.S.C. § 2000e *et seq.*, and the Age Discrimination in Employment Act of 1967 ("ADEA"), 29 U.S.C. § 621 *et seq.* We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal, and refer to them only as necessary to explain our decision to affirm.

We review a grant of summary judgment *de novo*, viewing the facts "in the light most favorable to the non-moving party and draw[ing] all reasonable inferences in that party's favor." *Cox v. Warwick Valley Cent. Sch. Dist.*, 654 F.3d 267, 271 (2d Cir.2011). Summary judgment is appropriate where "there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a). "[W]here the record taken as a whole could not lead a rational trier of fact to find for the non-moving party, there is no 'genuine issue for trial.'" *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986) (citation

* The Hon. Katherine Polk Failla, of the United States District Court for the Southern District

of New York, sitting by designation.

omitted). At the summary judgment stage, we analyze discrimination claims under the burden-shifting analysis established in *McDonnell Douglas Corp. v. Green*, 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). *See Terry v. Ashcroft*, 336 F.3d 128, 140–41 (2d Cir.2003) (applying *McDonnell Douglas* to Title VII claims); *Tomassi v. Insignia Fin. Group, Inc.*, 478 F.3d 111, 114–15 (2d Cir.2007) (applying *McDonnell Douglas* to ADEA claims).

Having conducted an independent and *de novo* review of the record, we conclude, for substantially the same reasons as are stated by the District Court in its April 17, 2013 order, that summary judgment was appropriate in this case. Bronzini failed to offer evidence from which a reasonable fact-finder could conclude that Defendant's non-discriminatory, legitimate business reasons for the alleged employment actions were mere pretext for discrimination. *See Texas Dep't of Cmty. Affairs v. Burdine*, 450 U.S. 248, 254–55, 101 S.Ct. 1089, 67 L.Ed.2d 207 (1981); *McDonnell Douglas*, 411 U.S. at 802–04, 93 S.Ct. 1817; *see also Fisher v. Vassar Coll.*, 70 F.3d 1420, 1433 (2d Cir.1995) (stating that a plaintiff must show not only that "the defendant's legitimate, non-discriminatory reason for its employment decision is pretextual," but also that "the reason was false, and that discrimination was the real reason").[1]

Further, to the extent Bronzini argues that the District Judge abused her discretion by refusing to recuse herself from this case, we disagree. Bronzini provided no substantiation for his accusations of bias. *See ISC Holding AG v. Nobel Biocare Fin. AG*, 688 F.3d 98, 107 (2d Cir.2012) (denial

of a motion for recusal is reviewed for abuse of discretion); *see also* 28 U.S.C. § 455(a) ("Any ... judge ... of the United States shall disqualify himself in any proceeding in which his impartiality might reasonably be questioned.").

We have considered all of Bronzini's remaining arguments on appeal and find them to be without merit. For the reasons stated above, the judgment of the District Court is **AFFIRMED**.

---

1. The District Court also analyzed—and ultimately rejected—the discrimination and retaliation claims that Bronzini made under state and local law. Our review of the record and operative complaint, however, reveals that Bronzini did not assert any state or local claims in the proceedings below. *See* App'x at 185. Bronzini's appellate brief, moreover, makes no mention of any such claims. We therefore conclude that he has either abandoned those claims or never meant to assert them in the first place. *See LoSacco v. City of Middletown*, 71 F.3d 88, 92–93 (2d Cir.1995).